UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| THE ESTATE OF PAUL DANIELS, by | ) | |
| Personal Representative Kay Stover, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 1:20-cv-02280-JRS-MJD |
| | ) | |
| CITY OF INDIANAPOLIS, et al., | ) | |
| | ) | |
| Defendants. | ) | |

**<u>AFFIDAVIT</u>**

I, Nathan Barlow, being duly sworn and under oath, state as follows:

1.      I am over the age of 18 and competent to testify in this case.

2.      I have personal knowledge of the facts asserted in this affidavit.

3.      I am employed by the Indianapolis Metropolitan Police Department ("IMPD") as a Lieutenant. I began working for the Indianapolis Police Department in 1997. I am a graduate and a former faculty member of IMPD's Leadership Academy. I have completed IMPD's Survival Tactics Instructor Levels 1 through 4.  I have also been educated in and certified to teach officers about the use of force by the Indiana Law Enforcement Training Board, Protective Training Services, LLC, and the AELE Law Enforcement Legal Center. I earned my Bachelor of Science in Business Management with Honors from Indiana Wesleyan University and a Master of Arts in Security Management from the American Military University in Charles Town, West Virginia.

4.      I currently command the Firearms Training Section. My duties include overseeing IMPD recruit training and training records. I also help develop training curriculum that addresses numerous topics, including the law, firearms, physical tactics, the use of force, ethics, and de-

escalation. This training curriculum is used to train officers at IMPD's Training Academy and during in-service training. Thus, it is used to train everyone from recruit officers to veteran officers.

5.     Before I started my command at the Firearms Training Section, I was assigned to IMPD's Training Division as the Survival Tactics Section Supervisor. As the survival tactics sergeant, I controlled all (1) physical fitness training, (2) use of force training, (3) tactical training, and (4) first aid training. I began overseeing recruit physical training in 2008. I then took over responsibility for all training in the use of force in or around 2010. My training responsibilities included baton training, TASER training, CS/OC training, tactics of patrol and traffic stops training, building search training, active shooter training, first aid and first responder training, and CPR training.

6.     When officers are hired to work for IMPD, they become recruit officers and complete about six months of training at IMPD's Training Academy.

7.     During those six months, recruit officers learn about IMPD's directives.

8.     They are tested to ensure that they understand those directives.

9.     In 2006 the Indianapolis Police Department ("IPD") and Marion County Sheriff's Department ("MCSD") conducted joint training when preparing to consolidate the law enforcement functions of the two agencies into a newly formed IMPD. Previous IPD officers and MCSD deputies were trained on IMPD policies during that training.

10.     Recruit officers also learn about de-escalation and the use of force.

11.     Recruit officers receive approximately 50 hours of de-escalation training at the training academy. The purpose of de-escalation training is to preserve officers' lives, citizens' lives, protect citizens' rights, and to prevent officers from placing themselves in situations where citizens or officers could get hurt.

12.     Recruit officers also complete hundreds of hours of use of force training during their time at IMPD's Training Academy.

13.     Recruit officers receive approximately 60 hours of academic training in search and seizure.  Additionally, recruits will complete hundreds of hours of psychomotor skill and scenario-based seizure training.

14.     Recruit officers receive approximately 20 hours of training in mental illness awareness and immediate detention.

15.     Recruit officers learn about IMPD's official policies and customs governing the use of force when completing law instruction, survival tactics training, firearms training, and while participating in Blue Team—use of force reporting program—training.

16.     Recruits engage in survival tactics training about two to three times per week at the training academy. During this training, recruits learn about general orders governing the use of force, appropriate uses of force, and the proper application of IMPD-approved force techniques. At the training academy, recruits are also taught about how IMPD's directives limit the use of force, including the use of deadly force. Recruits must demonstrate that they understand IMPD's directives in order to complete their time at the training academy.

17.     After IMPD officers complete their time at the training academy, they become probationary officers and complete IMPD's Field Training Officer ("FTO") program.

18.     During this FTO program, veteran officers, known as field training officers, help probationary officers apply the lessons that they learned at IMPD's Training Academy to their work and they ensure that probationary officers understand and follow IMPD's directives.

19.     At the end of the FTO process, a summary of each probationary officer's performance is prepared for the Chief of Police. The probationary officer's records are also

reviewed by the Director of Training. The Director of Training will then make a final recommendation about whether to retain or terminate each probationary officer to the Chief of Police.

20.    If a probationary officer does not meet IMPD's standards during the officer's probationary year, the Director of Training may recommend the probationary officer's termination.

21.    After completing the FTO program, IMPD officers receive a minimum of 14 hours of in-service training on firearms and the use of force annually.

22.    IMPD officers also receive training from supervisors during roll calls and a minimum of 10 hours of additional in-service training annually.

23.    In 2016, IMPD required its officers to complete a course on responding to people with mental illness when completing their in-service training. Officers Stephen Guynn, Jr., Eli Raisovich, and George Rossman completed this in-service training course in 2016.

24.    In 2017, IMPD required its officers to complete course on autism and first responders as well as a course on public safety and mental health first aid. Officers Stephen Guynn, Jr., Eli Raisovich, and George Rossman completed these in-service training courses in 2017.

25.    A true and accurate copy of Officer Guynn's IMPD Training Record is attached as Exhibit A to this affidavit. A true and accurate copy of Officer Raisovich's IMPD Training Record is attached as Exhibit B to this affidavit. A true and accurate copy of Officer Rossman's IMPD Training Record is attached as Exhibit C to this affidavit.

26.    IMPD prepares these Training Records at or near the time that training is completed and it maintains these records during the regular course of its business in training officers.

27.    After completing about 18 hours of recruit training on mental illness, IMPD officers may choose to attend Crisis Intervention Team ("CIT") training.  CIT training is a 40-hour course

with in-depth training on interacting with individuals impacted by mental illness or crisis. Officer Rossman completed CIT training when working for IMPD in 2006 and Officer Guynn completed CIT training when working for IMPD in 2015.

28.     Prior to September 1, 2018, officers were trained to notify a supervisor via Communications, as soon as practical, following a use of force incident if the use of force exceeded un-resisted handcuffing.

29.     They were also trained to prepare a report following a use of force incident if the use of force exceeded un-resisted handcuffing.

30.     Additionally, officers were trained to obtain medical assistance as soon as practical for any person who, as a result of an officer's use of force, sustained visibly injury, sustained serious bodily injury, or expressed a complaint of injury or continuing pain.

31.     Prior to September 1, 2018, IMPD engaged in community outreach, town hall meetings, and discussions with law enforcement agencies across the nation to ensure that its directives captured best law enforcement practices. I personally worked with IMPD when it updated its use of force policy following September 1, 2018. As of September 1, 2018, IMPD was not aware of any trends that indicated training needs or the need for policy modifications to General Order 1.30, which governs its officers' use of force, or to General Order 4.7, which governs its officers' mental health crisis response. Nevertheless, IMPD updated its policies to ensure that it is meeting and exceeding the national best standards governing the use of force. These updates were not designed to address policy or training deficiencies. Instead, they were designed to ensure that IMPD is providing its officers with the best policies and training that it is able to provide them.

32.     Prior to September 1, 2018, officers were trained to immediately report all violations of IMPD's directives. IMPD also trains its officers that they are required to take proper

action when they witness violations of IMPD's directives. For instance, if they are able to safely intervene to stop violations of IMPD's policies, they are expected to do so.

## **<u>AFFIRMATION</u>**

I hereby affirm under the penalties of perjury that the foregoing representations are true and accurate to the best of my knowledge and belief.

Date: _____09/06/2021_____           _____
                                                    Lieutenant Nathan Barlow

# Exhibit A

# Indianapolis Metropolitan Police Department Training Record

**Name:** GUYNN, STEPHEN ANTHONY

**ID #:** G4823

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 10-20-14 | 10-20-14 | ETHICS 2014 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 03-09-15 | 03-09-15 | 2015 NEXUS TRAINING - ELECTRONIC CITATION AND WARNING SYSTEM (ECWS)/FIT TEST/INTERACT MOBILE (I-MOBILE) | IMPD TRAINING ACADEMY | 8 |
| 04-13-15 | 04-17-15 | CRISIS INTERVENTION TEAM (CIT) TRAINING | IMPD TRAINING ACADEMY | 40 |
| 04-20-15 | 04-22-15 | FIELD FORCE OPERATIONS | IMPD TRAINING ACADEMY | 24 |
| 04-30-15 | 04-30-15 | 2015-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 06-02-15 | 06-02-15 | ALZHEIMER'S AWARENESS 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 1 |
| 08-05-15 | 08-05-15 | INDIANA STATUTES 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 0.75 |
| 10-09-15 | 10-09-15 | MIRANDA AND INTERROGATION 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 0.75 |
| 10-27-15 | 10-27-15 | DISCIPLINARY MATRIX 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 11-18-15 | 11-18-15 | FIELD TRAINING OFFICERS (FTO) IN-SERVICE TRAINING | INDIANAPOLIS, INDIANA | 8 |
| 12-09-15 | 12-09-15 | 2015 NEXUS CORE TRAINING | INDIANAPOLIS, INDIANA | 8 |
| 01-25-16 | 01-25-16 | 2016-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 02-23-16 | 02-23-16 | ACTIVE SHOOTER: PHASES AND PREVENTION ONLINE COURSE #ACTS104 | INDIANAPOLIS, INDIANA | 1 |
| 03-18-16 | 03-18-16 | RESPONDING TO PEOPLE WITH MENTAL ILLNESS ONLINE COURSE #EMOP104 | INDIANAPOLIS, INDIANA | 2 |
| 05-25-16 | 05-25-16 | LAW ENFORCEMENT AND THE LGBTQ COMMUNITY ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.17 |
| 07-01-16 | 07-01-16 | LEGAL UPDATE 2016 ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.5 |
| 07-22-16 | 07-22-16 | AMBUSH AWARENESS AND PREPARATION ONLINE COURSE #ACTS106 | INDIANAPOLIS, INDIANA | 1 |
| 08-08-16 | 08-08-16 | 2016-02 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 09-20-16 | 09-20-16 | 2016 IMPD ETHICS IN LAW ENFORCEMENT ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 09-20-16 | 09-20-16 | ELECTRONIC SEARCH WARRANT PROCEDURE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.5 |
| 09-24-16 | 09-24-16 | DISTRACTED DRIVING: UNDERSTANDING THE DISTRACTED BRAIN ONLINE COURSE #DIST102 | INDIANAPOLIS, INDIANA | 2 |
| 10-03-16 | 10-03-16 | IDACS INQUIRY OPERATOR RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *GUYNN, STEPHEN ANTHONY*      **ID #:**    *G4823*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 11-04-16 | 11-04-16 | PROBABLE CAUSE E-SIGNATURE INSTRUCTIONS ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 11-04-16 | 11-04-16 | IACP AMBUSH FACT SHEET ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 02-03-17 | 02-03-17 | SIDS CONTINUING EDUCATION - BABY SAFE SLEEP FOR FIRST RESPONDERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.75 |
| 03-18-17 | 03-18-17 | CARFENTANIL AWARENESS 2017 ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 04-06-17 | 04-06-17 | IMPD NARCAN IN-SERVICE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 05-16-17 | 05-16-17 | 2017-01 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 05-31-17 | 05-31-17 | IMPD BALLISTIC HELMET FITTING ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.33 |
| 05-31-17 | 05-31-17 | AUTISM AND FIRST RESPONDERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.33 |
| 07-17-17 | 07-17-17 | PUBLIC SAFETY MENTAL HEALTH FIRST AID | IMPD TRAINING ACADEMY | 8 |
| 07-22-17 | 07-22-17 | 2017 ETHICS RECERTIFICATION ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.5 |
| 08-23-17 | 08-23-17 | 2017-02 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 10-11-17 | 10-19-17 | PURSUIT INTERVENTION TECHNIQUE (P.I.T.) CERTIFICATION | PLAINFIELD, INDIANA | 4 |
| 10-11-17 | 10-11-17 | 2017 IMPD EVO 1 IN-SERVICE ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-04-17 | 11-04-17 | 2017 IMPD FIRST AID UPDATE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.58 |
| 11-16-17 | 11-16-17 | DEADLY CALLS AND FATAL ENCOUNTERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 1.25 |
| 11-16-17 | 11-16-17 | POLICE AND DOG ENCOUNTERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-17-17 | 11-17-17 | USE OF FORCE-ROLL CALL TRAINING-SESSION 1 | INDIANAPOLIS, INDIANA | 0.25 |
| 11-19-17 | 11-19-17 | USE OF FORCE-ROLL CALL TRAINING-SESSION 2 | INDIANAPOLIS, INDIANA | 0.25 |
| 11-30-17 | 11-30-17 | IMPD POINT BLANK ARMOR PLATE ISSUANCE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.17 |
| 12-07-17 | 12-07-17 | AN INTRODUCTION TO COMMUNICATION, DE-ESCALATION AND COMPLIANCE ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 12-15-17 | 12-15-17 | 2017 IMPD EVO 2 IN-SERVICE ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 01-09-18 | 01-09-18 | BASIC PRINCIPLES OF STATIONARY RADAR | INDIANAPOLIS, INDIANA | 8 |
| 05-24-18 | 05-24-18 | 2018-01 INTEGRATED USE OF FORCE TRAINING | EAGLE CREEK RANGE | 8 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** GUYNN, STEPHEN ANTHONY **ID #:** G4823

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 08-15-18 | 08-15-18 | IDACS INQUIRY OPERATOR RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |
| 08-31-18 | 08-31-18 | SEXUAL HARASSMENT - IMPD ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 10-09-18 | 10-09-18 | MOTOROLA MOBILE TRAINING | IMPD TRAINING ACADEMY | 4 |
| 10-15-18 | 10-15-18 | PROFESSIONAL POLICE DRIVING: EVO 2018 PART 1. ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-07-18 | 11-07-18 | IMPD EVO IN-SERVICE 2018 PART 2. ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-12-18 | 11-12-18 | 2018-02 INTEGRATED USE OF FORCE TRAINING | EAGLE CREEK RANGE | 8 |
| 11-22-18 | 11-22-18 | HUMAN TRAFFICKING IN INDIANA IMPD 2018 ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 03-26-19 | 03-26-19 | 2019-01 INTEGRATED USE OF FORCE TRAINING | EAGLE CREEK RANGE | 8 |
| 04-24-19 | 04-24-19 | MOTOROLA RECORDS MANAGEMENT SYSTEM | IMPD TRAINING ACADEMY | 7 |
| 06-11-19 | 06-11-19 | MOTOROLA RECORDS MANAGEMENT SYSTEM CASE MANAGEMENT | IMPD TRAINING ACADEMY | 2 |
| 10-22-19 | 10-22-19 | DEFENSIVE DRIVING PRINCIPLES: EVO 2019 PART 1. ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-13-19 | 11-13-19 | FAIR & IMPARTIAL POLICING: PATROL TRAINING | IMPD TRAINING ACADEMY | 7 |
| 12-03-19 | 12-03-19 | RECOGNIZING AND RESPONDING TO DOMESTIC VIOLENCE IMPD 2019 ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 12-03-19 | 12-03-19 | IMPD VEHICLE PURSUITS AND POLICY CHANGE 2019 ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 12-04-19 | 12-04-19 | 2019-02 INTEGRATED TRAINING: FIREARMS (4 HRS.)/USE OF FORCE (4 HRS.) | EAGLE CREEK RANGE | 8 |
| 01-13-20 | 01-17-20 | CHILDFIRST - ZERO ABUSE PROJECT | WHITESTOWN, INDIANA | 34 |
| 02-14-20 | 02-14-20 | 2020 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 04-30-20 | 04-30-20 | 2020 ACADEMY SPRING IN-SERVICE TRAINING - ONLINE | INDIANAPOLIS, INDIANA | 7 |
| 07-03-20 | 07-03-20 | 2020 FAIR AND IMPARTIAL ANNUAL REVIEW | INDIANAPOLIS, INDIANA | 0 |
| 07-03-20 | 07-03-20 | 2020 EVO ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 07-03-20 | 07-03-20 | 2020 USE OF FORCE ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 07-03-20 | 07-03-20 | 2020 INTEGRATED USE OF FORCE - PRACTICALS | IMPD TRAINING ACADEMY | 3 |
| 08-12-20 | 08-12-20 | IDACS INQUIRY OPERATOR RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** GUYNN, STEPHEN ANTHONY     **ID #:**    *G4823*

| Start | End | Class Name | Location | Credits |
|---|---|---|---|---|
| 09-23-20 | 09-23-20 | 2020 USE OF FORCE POLICY UPDATE | IMPD TRAINING ACADEMY | 2 |
| 02-09-21 | 02-09-21 | 2021 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 7 |
| 05-14-21 | 05-14-21 | 2021 ACADEMY SPRING IN-SERVICE TRAINING | INDIANAPOLIS, INDIANA | 7 |

# Exhibit B

# Indianapolis Metropolitan Police Department Training Record

**Name:** *RAISOVICH, ELI (NMN)*                                    ***ID #:***          *R6433*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 01-29-07 | 01-29-07 | INQUIRY OPERATOR IDACS RECERTIFICATION | IMPD TRAINING ACADEMY | 2 |
| 04-19-07 | 04-19-07 | 07-25 PATROL RIFLE IN-SERVICE | EAGLE CREEK RANGE | 7.5 |
| 04-25-07 | 04-26-07 | BASIC EVIDENCE TECHNICIAN SCHOOL | IMPD TRAINING ACADEMY | 14 |
| 06-13-07 | 06-13-07 | 07-01 FIREARMS TRAINING | EAGLE CREEK RANGE | 7.5 |
| 06-15-07 | 06-15-07 | INVESTIGATIVE AUTHORITY/CRASH INVESTIGATION/BATON IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 6.5 |
| 09-05-07 | 09-07-07 | INDIANA ASSOCIATION OF HOSTAGE/CRISIS NEGOTIATORS 2007 TRAINING CONFERENCE | INDIANAPOLIS, INDIANA | 18 |
| 09-20-07 | 09-20-07 | VEHICLE IDENTIFICATION TRAINING | IMPD TRAINING ACADEMY | 6.5 |
| 10-01-07 | 10-01-07 | 07-02 FIREARMS TRAINING | EAGLE CREEK RANGE | 7.5 |
| 10-15-07 | 10-19-07 | IMPD NARCOTIC DETECTIVE SCHOOL | IMPD TRAINING ACADEMY | 37 |
| 11-07-07 | 11-07-07 | BASIC INCIDENT COMMAND COURSE | IMPD TRAINING ACADEMY | 7.5 |
| 11-08-07 | 11-08-07 | PRECISION INTERVENTION TECHNIQUE IN-SERVICE TRAINING | PLAINFIELD, INDIANA | 1 |
| 11-12-07 | 11-12-07 | INCIDENT COMMAND SYSTEM FOR SINGLE RESOURCES AND INITIAL ACTION INCIDENT (IS-00200) - INDEPENDENT STUDY COURSE | INDIANAPOLIS, INDIANA | 0 |
| 11-12-07 | 11-12-07 | INTRODUCTION TO THE INCIDENT COMMAND SYSTEM (IS-00100) - INDEPENDENT STUDY COURSE | INDIANAPOLIS, INDIANA | 0 |
| 11-13-07 | 11-13-07 | 07-25 PATROL RIFLE IN-SERVICE | EAGLE CREEK RANGE | 7.5 |
| 02-15-08 | 02-15-08 | SIDS/CIT/HUMAN TRAFFICKING - LEGAL UPDATES AND MRSA AWARENESS IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 3.5 |
| 02-15-08 | 02-15-08 | GUN/KNIFE DEFENSE IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 3.5 |
| 05-13-08 | 05-13-08 | 08-01 FIREARMS TRAINING | EAGLE CREEK RANGE | 7.5 |
| 06-23-08 | 06-26-08 | POLICE CYCLIST COURSE | INDIANAPOLIS, INDIANA | 32 |
| 07-03-08 | 07-03-08 | 08-25 PATROL RIFLE IN-SERVICE | EAGLE CREEK RANGE | 7.5 |
| 09-10-08 | 09-12-08 | INDIANA ASSOCIATION OF HOSTAGE CRISIS NEGOTIATORS 2008 CONFERENCE | INDIANAPOLIS, INDIANA | 16 |
| 09-18-08 | 09-18-08 | COMMUNITY POLICING TRANSITION/FUSION CENTER/REPORT CLASSIFICATIONS/PROTECTION ORDERS/DOMESTIC VIOLENCE TRAINING | IMPD TRAINING ACADEMY | 6.5 |
| 09-24-08 | 09-24-08 | TIBURON SELF-ENTRY REPORT ENTRY | INDIANAPOLIS, INDIANA | 4 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *RAISOVICH, ELI (NMN)*      **ID #:**    *R6433*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 09-25-08 | 09-25-08 | INQUIRY OPERATOR IDACS RECERTIFICATION | IMPD TRAINING ACADEMY | 2 |
| 12-04-08 | 12-04-08 | BREATH TEST FOR INTOXICATION RECERTIFICATION SCHOOL | PLAINFIELD, INDIANA | 2 |
| 12-09-08 | 12-09-08 | HOSTAGE NEGOTIATIONS TEAM QUARTERLY TRAINING | INDIANAPOLIS, INDIANA | 6.5 |
| 02-04-09 | 02-04-09 | 09-25 PATROL RIFLE IN-SERVICE | EAGLE CREEK RANGE | 7.5 |
| 03-12-09 | 03-12-09 | STATIONARY RADAR | IMPD TRAINING ACADEMY | 7 |
| 03-25-09 | 03-25-09 | ETHICS/POLICE/VEHICLE AND FORCE TACTICS/JULIAN CENTER INFORMATION IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 7 |
| 05-28-09 | 05-28-09 | 09-01 FIREARMS TRAINING | EAGLE CREEK RANGE | 7 |
| 08-05-09 | 08-05-09 | 09-02 FIREARMS TRAINING | EAGLE CREEK RANGE | 7.5 |
| 09-02-09 | 09-04-09 | INDIANA ASSOCIATION OF HOSTAGE CRISIS NEGOTIATORS 2009 CONFERENCE | INDIANAPOLIS, INDIANA | 16 |
| 09-12-09 | 09-12-09 | PRECISION INTERVENTION TECHNIQUE (P.I.T.) IN-SERVICE | PLAINFIELD, INDIANA | 1 |
| 09-13-09 | 09-13-09 | DNA & TOUCH DNA | INDIANAPOLIS, INDIANA | 1 |
| 10-06-09 | 10-06-09 | INVESTIGATING VALUABLE METALS | INDIANAPOLIS, INDIANA | 1 |
| 10-14-09 | 10-14-09 | 2009 FALL IN-SERVICE; OFFICER EVALUATIONS; MISSING PERSONS; FORFEITURE PROCEDURES; BUILDING SEARCHES/ACTIVE SHOOTER; CPR/CHOKING | IMPD TRAINING ACADEMY | 8 |
| 12-10-09 | 12-10-09 | 09-25 PATROL RIFLE IN-SERVICE | EAGLE CREEK RANGE | 7.5 |
| 01-26-10 | 01-26-10 | OFFICE 2007 | IMPD TRAINING ACADEMY | 3 |
| 05-10-10 | 05-10-10 | 2010 SPRING IN-SERVICE: COMPUTER APPLICATIONS; EXCITED DELIRIUM; INTERNAL AFFAIRS/LAWSUITS; SKILLS - CONE DRIVING/P.I.T. STOP/BUILDING SEARCH/ACTIVE SHOOTER | IMPD TRAINING ACADEMY | 8 |
| 09-08-10 | 09-08-10 | INQUIRY OPERATOR IDACS RECERTIFICATION | IMPD TRAINING ACADEMY | 2 |
| 10-04-10 | 10-04-10 | 10-02 FIREARMS TRAINING | EAGLE CREEK RANGE | 7 |
| 10-12-10 | 10-12-10 | EVIDENCE TECHNICIAN "TOUCH DNA" TRAINING | IMPD TRAINING ACADEMY | 0.5 |
| 10-13-10 | 10-13-10 | EVO IN-SERVICE: PRACTICAL AND EMERGENCY DRIVING (EVASIVE) | INDIANAPOLIS, INDIANA | 1 |
| 10-19-10 | 10-19-10 | PRECISION IMMOBILIZATION TECHNIQUE (P.I.T.) RECERTIFICATION | PLAINFIELD, INDIANA | 1 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *RAISOVICH, ELI (NMN)*　　　　　　　　　　　**ID #:**　　*R6433*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 11-15-10 | 11-15-10 | 2010 FALL IN-SERVICE | IMPD TRAINING ACADEMY | 8 |
| 11-17-10 | 11-17-10 | 10-25 FALL PATROL RIFLE IN-SERVICE | EAGLE CREEK RANGE | 7 |
| 12-15-10 | 12-15-10 | SOCIOLOGY AND HOSTAGE SITUATIONS | INDIANAPOLIS, INDIANA | 6 |
| 03-09-11 | 03-09-11 | HOSTAGE NEGOTIATIONS TRAINING | PRICE, CHESTER | 6 |
| 05-04-11 | 05-04-11 | 11-01 FIREARMS TRAINING | EAGLE CREEK RANGE | 7 |
| 06-19-11 | 06-19-11 | INTRODUCTION TO ELECTRONIC LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 07-15-11 | 07-15-11 | PRECISION IMMOBILIZATION TECHNIQUE (P.I.T.) RECERTIFICATION | PLAINFIELD, INDIANA | 1 |
| 07-24-11 | 07-24-11 | SURVIVAL TACTICS CROSSOVER TECHNIQUE (E-LEARNING) | INDIANAPOLIS, INDIANA | 1 |
| 07-24-11 | 07-24-11 | EMERGENCY VEHICLE OPERATIONS (E-LEARNING) | INDIANAPOLIS, INDIANA | 1.5 |
| 08-05-11 | 08-05-11 | NEXUS TRAINING - REPORT WRITING; DECISION TREE; E-LEARNING (PATROL OFFICERS) | IMPD TRAINING ACADEMY | 3 |
| 08-15-11 | 08-15-11 | SURVIVAL TACTICS CROSSOVER | IMPD TRAINING ACADEMY | 1 |
| 09-07-11 | 09-09-11 | INDIANA ASSOCIATION OF HOSTAGE CRISIS NEGOTIATORS 2011 CONFERENCE | INDIANAPOLIS, INDIANA | 18 |
| 09-20-11 | 09-20-11 | 2011 EMERGENCY VEHICLE OPERATIONS (EVO) PRACTICAL (NEXUS TRAINING) | INDIANAPOLIS, INDIANA | 1 |
| 11-14-11 | 11-14-11 | SPECIAL INVESTIGATIONS UNIT & LAW ENFORCEMENT WELLNESS (PATROL OFFICERS) | IMPD TRAINING ACADEMY | 3 |
| 11-29-11 | 11-29-11 | 11-02 FIREARMS NEXUS | EAGLE CREEK RANGE | 7 |
| 01-24-12 | 01-24-12 | 12-01 FIREARMS NEXUS | EAGLE CREEK RANGE | 2 |
| 04-24-12 | 04-24-12 | 12-01 EMERGENCY VEHICLE OPERATIONS | INDIANAPOLIS, INDIANA | 1.5 |
| 04-24-12 | 04-24-12 | 12-02 FIREARMS NEXUS | EAGLE CREEK RANGE | 4 |
| 04-24-12 | 04-24-12 | 12-01 SURVIVAL TACTICS | EAGLE CREEK RANGE | 1.5 |
| 05-25-12 | 05-25-12 | BAKER ONE "PURPLE SHEET" 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 05-25-12 | 05-25-12 | BAKER ONE INTRO AND OVERVIEW 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 06-14-12 | 06-14-12 | PATROL RIFLE NEXUS 2012-02 | EAGLE CREEK RANGE | 7.5 |
| 06-17-12 | 06-17-12 | USE OF FORCE 9.00 (REASONABLENESS) 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *RAISOVICH, ELI (NMN)*                    ***ID #:***    *R6433*

| Start | End | Class Name | Location | Credits |
|-------|-----|------------|----------|---------|
| 07-11-12 | 07-11-12 | INQUIRY OPERATOR IDACS RECERTIFICATION | IMPD TRAINING ACADEMY | 2 |
| 07-12-12 | 07-13-12 | FIELD TRAINING OFFICER (FTO)/INSTRUCTOR WORKSHOP | IMPD TRAINING ACADEMY | 16 |
| 09-05-12 | 09-07-12 | 13TH ANNUAL INDIANA ASSOCIATION OF HOSTAGE-CRISIS NEGOTIATORS STATE CONFERENCE | INDIANAPOLIS, INDIANA | 18 |
| 09-10-12 | 09-10-12 | DATA COLLECTION AND DISSEMINATION PATROL OFFICER TRAINING | INDIANAPOLIS, INDIANA | 4 |
| 09-28-12 | 09-28-12 | 2012 PRECISION INTERVENTION TECHNIQUE (P.I.T.) RECERTIFICATION | PLAINFIELD, INDIANA | 1 |
| 11-05-12 | 11-05-12 | 2012-03 FIREARMS/USE OF FORCE | EAGLE CREEK RANGE | 7.5 |
| 11-22-12 | 11-22-12 | EMERGENCY VEHICLE OPERATION FALL 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 11-22-12 | 11-22-12 | MSA MILLENNIUM APR INSTRUCTIONS 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 11-22-12 | 11-22-12 | ORDERS OF PROTECTION 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 12-05-12 | 12-05-12 | 2012-04 FIREARMS NEXUS | EAGLE CREEK RANGE | 2 |
| 04-08-13 | 04-12-13 | HOSTAGE NEGOTIATIONS BASIC SCHOOL | IMPD TRAINING ACADEMY | 40 |
| 05-29-13 | 05-29-13 | 2013-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 06-12-13 | 06-12-13 | HEART RESCUE NOW (AED AND CPR) 2013 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 06-17-13 | 06-17-13 | PATROL RIFLE NEXUS TRAINING 2013-03 | EAGLE CREEK RANGE | 8 |
| 07-17-13 | 07-17-13 | 2013 NEXUS CORE TRAINING | IMPD TRAINING ACADEMY | 8 |
| 08-05-13 | 08-07-13 | 14TH ANNUAL INDIANA ASSOCIATION OF HOSTAGE/CRISIS NEGOTIATORS TRAINING CONFERENCE | INDIANAPOLIS, INDIANA | 18 |
| 08-19-13 | 08-19-13 | 2013-02 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 09-28-13 | 09-28-13 | BLOODBORNE PATHOGENS, MRSA, 2013, PART 1 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 10-22-13 | 10-22-13 | BLOODBORNE PATHOGENS, MRSA, 2013, PART 2 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 12-05-13 | 12-05-13 | 2013 PRECISION INTERVENTION TECHNIQUE (P.I.T.) RECERTIFICATION | PLAINFIELD, INDIANA | 1 |
| 12-10-13 | 12-10-13 | HOSTAGE NEGOTIATIONS TRAINING | INDIANAPOLIS, INDIANA | 6 |
| 02-06-14 | 02-06-14 | 2014 PURSUIT INTERVENTION TECHNIQUE (P.I.T.) RECERTIFICATION | PLAINFIELD, INDIANA | 1 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *RAISOVICH, ELI (NMN)*                    **ID #:**    *R6433*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 02-25-14 | 02-25-14 | INTERACT RECORDS MANAGEMENT SYSTEM BASIC ENTRY CLASS | INDIANAPOLIS, INDIANA | 8 |
| 03-18-14 | 03-18-14 | 2014-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 05-09-14 | 05-09-14 | BLUE TEAM TRAIN-THE-TRAINER | IMPD TRAINING ACADEMY | 3 |
| 05-20-14 | 05-20-14 | 2014 NEXUS CORE TRAINING | IMPD TRAINING ACADEMY | 8 |
| 05-26-14 | 05-26-14 | STRANGULATION: DETECTION AND INTERVENTION 2014-01 E-LEARNING | INDIANAPOLIS, INDIANA | 1 |
| 05-27-14 | 05-27-14 | INQUIRY OPERATOR IDACS RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |
| 06-24-14 | 06-24-14 | NEXUS 2014-03 PATROL RIFLE TRAINING | EAGLE CREEK RANGE | 8 |
| 08-26-14 | 08-26-14 | 2014-04 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 11-02-14 | 11-02-14 | ETHICS 2014 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 11-06-14 | 11-06-14 | PRECISION IMMOBILIZATION TECHNIQUE (P.I.T.) RECERTIFICATION | PLAINFIELD, INDIANA | 1 |
| 12-03-14 | 12-03-14 | CRISIS NEGOTIATIONS | INDIANAPOLIS, INDIANA | 7 |
| 01-27-15 | 01-27-15 | 2015 NEXUS TRAINING - ELECTRONIC CITATION AND WARNING SYSTEM (ECWS)/FIT TEST/INTERACT MOBILE (I-MOBILE) | IMPD TRAINING ACADEMY | 8 |
| 02-09-15 | 02-09-15 | LAW ENFORCEMENT TOOLS FOR SUPERVISING VETERANS IN TRANSITION | CARMEL, INDIANA | 7 |
| 05-06-15 | 05-06-15 | 2015-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 06-17-15 | 06-17-15 | ALZHEIMER'S AWARENESS 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 1 |
| 06-24-15 | 06-24-15 | HOSTAGE NEGOTIATIONS TRAINING | INDIANAPOLIS, INDIANA | 7 |
| 06-29-15 | 06-29-15 | 2015-03 PATROL RIFLE NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 07-21-15 | 07-21-15 | PRECISION IMMOBILIZATION TECHNIQUE (P.I.T.) RECERTIFICATION | PLAINFIELD, INDIANA | 1 |
| 07-26-15 | 07-26-15 | INDIANA STATUTES 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 0.75 |
| 08-19-15 | 08-21-15 | 16TH ANNUAL INDIANA ASSOCIATION OF HOSTAGE/CRISIS NEGOTIATORS TRAINING CONFERENCE | INDIANAPOLIS, INDIANA | 18 |
| 10-22-15 | 10-22-15 | MIRANDA AND INTERROGATION 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 0.75 |
| 11-18-15 | 11-18-15 | DISCIPLINARY MATRIX 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *RAISOVICH, ELI (NMN)*  **ID #:**  *R6433*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 12-03-15 | 12-03-15 | 2015 NEXUS CORE TRAINING | INDIANAPOLIS, INDIANA | 8 |
| 02-04-16 | 02-04-16 | 2016-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 02-22-16 | 02-22-16 | ACTIVE SHOOTER: PHASES AND PREVENTION ONLINE COURSE #ACTS104 | INDIANAPOLIS, INDIANA | 1 |
| 03-12-16 | 03-12-16 | RESPONDING TO PEOPLE WITH MENTAL ILLNESS ONLINE COURSE #EMOP104 | INDIANAPOLIS, INDIANA | 2 |
| 05-05-16 | 05-05-16 | FIELD TRAINING OFFICERS (FTO) UNIT IN-SERVICE 2016-01 | IMPD TRAINING ACADEMY | 4 |
| 05-24-16 | 05-24-16 | IDACS INQUIRY OPERATOR RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |
| 06-04-16 | 06-04-16 | LAW ENFORCEMENT AND THE LGBTQ COMMUNITY ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.17 |
| 06-22-16 | 06-22-16 | HOSTAGE NEGOTIATIONS TRAINING | INDIANAPOLIS, INDIANA | 7 |
| 06-23-16 | 06-23-16 | 2016 PATROL RIFLE NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 07-01-16 | 07-01-16 | LEGAL UPDATE 2016 ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.5 |
| 07-19-16 | 07-19-16 | AMBUSH AWARENESS AND PREPARATION ONLINE COURSE #ACTS106 | INDIANAPOLIS, INDIANA | 1 |
| 08-10-16 | 08-12-16 | INDIANA HOSTAGE CRISIS NEGOTIATORS CONFERENCE | INDIANAPOLIS, INDIANA | 16 |
| 08-15-16 | 08-15-16 | PURSUIT INTERVENTION TECHNIQUE (P.I.T.) RECERTIFICATION 2016 | PLAINFIELD, INDIANA | 1 |
| 09-12-16 | 09-12-16 | 2016-02 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 10-04-16 | 10-04-16 | DISTRACTED DRIVING: UNDERSTANDING THE DISTRACTED BRAIN ONLINE COURSE #DIST102 | INDIANAPOLIS, INDIANA | 2 |
| 10-05-16 | 10-05-16 | 2016 IMPD ETHICS IN LAW ENFORCEMENT ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 10-05-16 | 10-05-16 | ELECTRONIC SEARCH WARRANT PROCEDURE | INDIANAPOLIS, INDIANA | 0.5 |
| 11-09-16 | 11-09-16 | PROBABLE CAUSE E-SIGNATURE INSTRUCTIONS ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 11-13-16 | 11-13-16 | IACP AMBUSH FACT SHEET ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 11-16-16 | 11-16-16 | CRISIS NEGOTIATIONS UNIT TRAINING | IMPD TRAINING ACADMY | 6.5 |
| 02-12-17 | 02-12-17 | SIDS CONTINUING EDUCATION - BABY SAFE SLEEP FOR FIRST RESPONDERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.75 |
| 03-15-17 | 03-15-17 | HOSTAGE NEGOTIATIONS TRAINING | IMPD TRAINING ACADEMY | 7 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *RAISOVICH, ELI (NMN)*       ***ID #:***    *R6433*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 03-19-17 | 03-19-17 | CARFENTANIL AWARENESS 2017 ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 04-07-17 | 04-07-17 | IMPD NARCAN IN-SERVICE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 05-17-17 | 05-17-17 | 2017-01 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 05-30-17 | 05-30-17 | IMPD BALLISTIC HELMET FITTING ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.33 |
| 05-30-17 | 05-30-17 | AUTISM AND FIRST RESPONDERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.33 |
| 07-15-17 | 07-15-17 | 2017 ETHICS RECERTIFICATION ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.5 |
| 07-19-17 | 07-19-17 | 2017 PATROL RIFLE IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 10-09-17 | 10-09-17 | PUBLIC SAFETY MENTAL HEALTH FIRST AID | IMPD TRAINING ACADEMY | 8 |
| 10-17-17 | 10-17-17 | 2017 IMPD EVO 1 IN-SERVICE ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 10-19-17 | 10-19-17 | 2017 PURSUIT INTERVENTION TECHNIQUE IN-SERVICE TRAINING | PLAINFIELD, INDIANA | 1 |
| 11-04-17 | 11-04-17 | 2017 IMPD FIRST AID UPDATE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.58 |
| 11-04-17 | 11-04-17 | USE OF FORCE-ROLL CALL TRAINING-SESSION 1 | INDIANAPOLIS, INDIANA | 0.25 |
| 11-09-17 | 11-09-17 | 2017-02 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 11-15-17 | 11-15-17 | HOSTAGE NEGOTIATIONS TRAINING | IMPD TRAINING ACADEMY | 6.5 |
| 11-22-17 | 11-22-17 | POLICE AND DOG ENCOUNTERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-22-17 | 11-22-17 | DEADLY CALLS AND FATAL ENCOUNTERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 1.25 |
| 12-04-17 | 12-04-17 | IMPD POINT BLANK ARMOR PLATE ISSUANCE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.17 |
| 12-04-17 | 12-04-17 | AN INTRODUCTION TO COMMUNICATION, DE-ESCALATION AND COMPLIANCE ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 12-05-17 | 12-05-17 | USE OF FORCE-ROLL CALL TRAINING-SESSION 3 | INDIANAPOLIS, INDIANA | 0.25 |
| 12-20-17 | 12-20-17 | 2017 IMPD EVO 2 IN-SERVICE ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 04-18-18 | 04-18-18 | IDACS INQUIRY OPERATOR RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |
| 05-21-18 | 05-21-18 | 2018-01 INTEGRATED USE OF FORCE TRAINING | EAGLE CREEK RANGE | 8 |
| 06-04-18 | 06-04-18 | 2018 IMPD PURSUIT INTERVENTION TECHNIQUE RECERTIFICATION | PLAINFIELD, INDIANA | 1 |
| 06-07-18 | 06-07-18 | CRISIS NEGOTIATIONS UNIT SECOND QUARTER TRAINING | IMPD TRAINING ACADEMY | 6.5 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *RAISOVICH, ELI (NMN)*　　　　　　　　　　　　　**ID #:**　　*R6433*

| Start | End | Class Name | Location | Credits |
|-------|-----|------------|----------|---------|
| 06-20-18 | 06-20-18 | FIELD TRAINING OFFICERS (FTO) UNIT IN-SERVICE 2018-01 | IMPD TRAINING ACADEMY | 4 |
| 06-28-18 | 06-28-18 | 2018 PATROL RIFLE IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 08-08-18 | 08-10-18 | 19TH ANNUAL INDIANA ASSOCIATION OF HOSTAGE/CRISIS NEGOTIATORS TRAINING CONFERENCE | INDIANAPOLIS, INDIANA | 16 |
| 09-11-18 | 09-11-18 | SEXUAL HARASSMENT - IMPD ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 09-25-18 | 09-25-18 | MOTOROLA MOBILE TRAINING | IMPD TRAINING ACADEMY | 4 |
| 10-17-18 | 10-17-18 | PROFESSIONAL POLICE DRIVING: EVO 2018 PART 1. ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-08-18 | 11-08-18 | FIELD TRAINING OFFICER IN-SERVICE 2018-02 | IMPD TRAINING ACADEMY | 4 |
| 11-11-18 | 11-11-18 | IMPD EVO IN-SERVICE 2018 PART 2. ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-13-18 | 11-13-18 | 2018-02 INTEGRATED USE OF FORCE TRAINING | EAGLE CREEK RANGE | 8 |
| 12-07-18 | 12-07-18 | HUMAN TRAFFICKING IN INDIANA IMPD 2018 ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 02-08-19 | 02-08-19 | HOSTAGE NEGOTIATIONS TRAINING | IMPD TRAINING ACADEMY | 7 |
| 06-03-19 | 06-03-19 | MOTOROLA RECORDS MANAGEMENT SYSTEM | IMPD TRAINING ACADEMY | 7 |
| 08-07-19 | 08-09-19 | 20TH ANNUAL INDIANA ASSOCIATION OF HOSTAGE/CRISIS NEGOTIATORS TRAINING CONFERENCE | INDIANAPOLIS, INDIANA | 16 |
| 09-09-19 | 09-09-19 | 2019-02 INTEGRATED TRAINING: FIREARMS (4 HRS.)/USE OF FORCE (4 HRS.) | EAGLE CREEK RANGE | 8 |
| 09-23-19 | 09-23-19 | FIELD TRAINING OFFICERS (FTO) UNIT IN-SERVICE 2019-02 | IMPD TRAINING ACADEMY | 4 |
| 11-04-19 | 11-04-19 | DEFENSIVE DRIVING PRINCIPLES: EVO 2019 PART 1. ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-07-19 | 11-07-19 | FAIR & IMPARTIAL POLICING: PATROL TRAINING | IMPD TRAINING ACADEMY | 7 |
| 12-08-19 | 12-08-19 | RECOGNIZING AND RESPONDING TO DOMESTIC VIOLENCE IMPD 2019 ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 12-08-19 | 12-08-19 | IMPD VEHICLE PURSUITS AND POLICY CHANGE 2019 ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 03-02-20 | 03-02-20 | 2020 ACADEMY SPRING IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 7 |
| 03-18-20 | 03-18-20 | IDACS INQUIRY OPERATOR RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |
| 07-08-20 | 07-08-20 | 2020 FAIR AND IMPARTIAL ANNUAL REVIEW | INDIANAPOLIS, INDIANA | 0 |

# Indianapolis Metropolitan Police Department Training Record

*Name:* *RAISOVICH, ELI (NMN)*                                    *ID #:*        *R6433*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 07-08-20 | 07-08-20 | 2020 EVO ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 07-08-20 | 07-08-20 | 2020 INTEGRATED USE OF FORCE - PRACTICALS | IMPD TRAINING ACADEMY | 3 |
| 07-08-20 | 07-08-20 | 2020 USE OF FORCE ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 07-15-20 | 07-15-20 | FIELD TRAINING OFFICERS (FTO) IN-SERVICE | IMPD TRAINING ACADEMY | 4 |
| 09-08-20 | 09-08-20 | 2020 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 09-15-20 | 09-15-20 | 2020 USE OF FORCE POLICY UPDATE | IMPD TRAINING ACADEMY | 2 |
| 09-23-20 | 09-23-20 | CRISIS NEGOTIATIONS UNIT QUARTER 3 TRAINING 2020 | IMPD TRAINING ACADEMY | 6 |
| 11-02-20 | 11-03-20 | LESS LETHAL LAUNCHER SCHOOL | EAGLE CREEK RANGE | 16 |
| 11-06-20 | 11-06-20 | STANDARD OPERATING PROCEDURE FOR BODY WORN CAMERA | INDIANAPOLIS, INDIANA | 4 |
| 03-16-21 | 03-16-21 | 2021 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 7 |
| 05-13-21 | 05-13-21 | CRISIS NEGOTIATIONS UNIT TRAINING | INDIANAPOLIS, INDIANA | 8 |
| 05-19-21 | 05-19-21 | 2021 ACADEMY SPRING IN-SERVICE TRAINING | INDIANAPOLIS, INDIANA | 7 |
| 05-24-21 | 05-24-21 | FIELD TRAINING OFFICERS (FTO) IN-SERVICE 2021-01 | INDIANAPOLIS, INDIANA | 4 |

# Exhibit C

# Indianapolis Metropolitan Police Department Training Record

**Name:** *ROSSMAN, GEORGE PHILIP*                    **ID #:**        *R8118*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 10-16-06 | 10-20-06 | CRISIS INTERVENTION TEAM TRAINING | INDIANAPOLIS, INDIANA | 40 |
| 01-30-07 | 01-30-07 | 07-01 FIREARMS TRAINING | EAGLE CREEK RANGE | 7.5 |
| 04-22-07 | 04-22-07 | INVESTIGATIVE AUTHORITY/CRASH INVESTIGATION/BATON IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 6.5 |
| 09-26-07 | 09-26-07 | 07-02 FIREARMS TRAINING | EAGLE CREEK RANGE | 7.5 |
| 02-20-08 | 02-20-08 | SIDS/CIT/HUMAN TRAFFICKING - LEGAL UPDATES AND MRSA AWARENESS IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 3.5 |
| 02-20-08 | 02-20-08 | STANDARD FIELD SOBRIETY TESTING REFRESHER IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 3.5 |
| 04-22-08 | 04-22-08 | TASER USER CLASS | IMPD TRAINING ACADEMY | 8 |
| 05-08-08 | 05-08-08 | INQUIRY OPERATOR IDACS RECERTIFICATION | IMPD TRAINING ACADEMY | 2 |
| 05-19-08 | 05-19-08 | 08-01 FIREARMS TRAINING | EAGLE CREEK RANGE | 7.5 |
| 08-11-08 | 08-11-08 | DIGITAL PHOTOGRAPHY SCHOOL | IMPD TRAINING ACADEMY | 6.5 |
| 09-06-08 | 09-06-08 | COMMUNITY POLICING TRANSITION/FUSION CENTER/REPORT CLASSIFICATIONS/PROTECTION ORDERS/DOMESTIC VIOLENCE TRAINING | IMPD TRAINING ACADEMY | 6.5 |
| 12-01-08 | 12-01-08 | 08-02 FIREARMS TRAINING | EAGLE CREEK RANGE | 7 |
| 05-01-09 | 05-01-09 | ETHICS/POLICE/VEHICLE AND FORCE TACTICS/JULIAN CENTER INFORMATION IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 3.5 |
| 05-07-09 | 05-07-09 | TIBURON SELF-ENTRY REPORT | IMPD TRAINING ACADEMY | 4 |
| 08-12-09 | 08-12-09 | EMERGENCY VEHICLE OPERATION (EVO) IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 2 |
| 09-10-09 | 09-10-09 | 09-02 FIREARMS TRAINING | EAGLE CREEK RANGE | 7.5 |
| 09-14-09 | 09-14-09 | DNA & TOUCH DNA | INDIANAPOLIS, INDIANA | 1 |
| 10-07-09 | 10-07-09 | INVESTIGATING VALUABLE METALS | INDIANAPOLIS, INDIANA | 1 |
| 10-07-09 | 10-07-09 | 2009 FALL IN-SERVICE: OFFICER EVALUATIONS; MISSING PERSONS; FORFEITURE PROCEDURES; BUILDING SEARCHES/ACTIVE SHOOTER; CPR/CHOKING | IMPD TRAINING ACADEMY | 8 |
| 02-01-10 | 02-01-10 | INQUIRY OPERATOR IDACS RECERTIFICATION | IMPD TRAINING ACADEMY | 2 |
| 02-16-10 | 02-16-10 | 10-01 FIREARMS TRAINING | EAGLE CREEK RANGE | 7 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *ROSSMAN, GEORGE PHILIP*      **ID #:**    *R8118*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 04-05-10 | 04-05-10 | 2010 SPRING IN-SERVICE: COMPUTER APPLICATIONS; EXCITED DELIRIUM; INTERNAL AFFAIRS/LAWSUITS - CONE DRIVING/P.I.T. STOP/BUILDING SEARCH/ACTIVE SHOOTER | IMPD TRAINING ACADEMY | 8 |
| 10-06-10 | 10-06-10 | 10-02 FIREARMS TRAINING | EAGLE CREEK RANGE | 7 |
| 10-15-10 | 10-15-10 | EVO IN-SERVICE: PRACTICAL AND EMERGENCY DRIVING (EVASIVE) | INDIANAPOLIS, INDIANA | 1 |
| 11-11-10 | 11-11-10 | 2010 FALL IN-SERVICE | IMPD TRAINING ACADEMY | 8 |
| 04-13-11 | 04-13-11 | 11-01 FIREARMS TRAINING | EAGLE CREEK RANGE | 7 |
| 06-09-11 | 06-09-11 | INTRODUCTION TO ELECTRONIC LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 06-28-11 | 06-28-11 | EMERGENCY VEHICLE OPERATIONS (E-LEARNING) | INDIANAPOLIS, INDIANA | 1.5 |
| 07-31-11 | 07-31-11 | SURVIVAL TACTICS CROSSOVER TECHNIQUE (E-LEARNING) | INDIANAPOLIS, INDIANA | 1 |
| 08-08-11 | 08-08-11 | SURVIVAL TACTICS CROSSOVER | IMPD TRAINING ACADEMY | 1 |
| 08-09-11 | 08-09-11 | NEXUS TRAINING - REPORT WRITING; DECISION TREE; E-LEARNING (PATROL OFFICERS) | IMPD TRAINING ACADEMY | 3 |
| 09-27-11 | 09-27-11 | 2011 EMERGENCY VEHICLE OPERATIONS (EVO) PRACTICAL (NEXUS TRAINING) | INDIANAPOLIS, INDIANA | 1 |
| 11-02-11 | 11-02-11 | 11-02 FIREARMS NEXUS | EAGLE CREEK RANGE | 7 |
| 11-09-11 | 11-09-11 | SPECIAL INVESTIGATIONS UNIT & LAW ENFORCEMENT WELLNESS (PATROL OFFICERS) | IMPD TRAINING ACADEMY | 3 |
| 11-14-11 | 11-18-11 | BASIC PATROL RIFLE COURSE | EAGLE CREEK RANGE | 40 |
| 12-08-11 | 12-08-11 | THEFT OF VALUABLE METALS (E-LEARNING) | INDIANAPOLIS, INDIANA | 1 |
| 12-21-11 | 12-21-11 | INQUIRY OPERATOR IDACS RECERTIFICATION | IMPD TRAINING ACADEMY | 2 |
| 01-26-12 | 01-26-12 | 12-01 FIREARMS NEXUS | EAGLE CREEK RANGE | 2 |
| 04-30-12 | 04-30-12 | 12-02 FIREARMS NEXUS | EAGLE CREEK RANGE | 4 |
| 04-30-12 | 04-30-12 | 12-01 SURVIVAL TACTICS | EAGLE CREEK RANGE | 1.5 |
| 04-30-12 | 04-30-12 | 12-01 EMERGENCY VEHICLE OPERATIONS | INDIANAPOLIS, INDIANA | 1.5 |
| 05-07-12 | 05-07-12 | PRACTICAL PATROL RIFLE FOR LAW ENFORCEMENT | FORT WAYNE, INDIANA | 4 |
| 05-07-12 | 05-07-12 | LOW-LIGHT PISTOL | FORT WAYNE, INDIANA | 4 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *ROSSMAN, GEORGE PHILIP*　　　　　　　　　　　　　***ID #:***　　*R8118*

| Start | End | Class Name | Location | Credits |
|-------|-----|------------|----------|---------|
| 05-08-12 | 05-08-12 | TACTICAL APPLICATION OF PRACTICAL SHOOTING | FORT WAYNE, INDIANA | 8 |
| 05-22-12 | 05-22-12 | BAKER ONE INTRO AND OVERVIEW 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 05-22-12 | 05-22-12 | BAKER ONE "PURPLE SHEET" 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 06-12-12 | 06-12-12 | PATROL RIFLE NEXUS 2012-02 | EAGLE CREEK RANGE | 7.5 |
| 06-14-12 | 06-14-12 | USE OF FORCE 9.00 (REASONABLENESS) 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 07-16-12 | 07-18-12 | CARBINE/PISTOL COURSE | INDIANAPOLIS, INDIANA | 24 |
| 08-30-12 | 08-30-12 | DATA COLLECTION AND DISSEMINATION PATROL OFFICER TRAINING | INDIANAPOLIS, INDIANA | 4 |
| 09-17-12 | 09-17-12 | 2012-03 FIREARMS/USE OF FORCE | EAGLE CREEK RANGE | 7.5 |
| 11-01-12 | 11-01-12 | MSA MILLENNIUM APR INSTRUCTIONS 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 11-02-12 | 11-02-12 | EMERGENCY VEHICLE OPERATION FALL 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 11-12-12 | 11-12-12 | ORDERS OF PROTECTION 2012 (E-LEARNING) | INDIANAPOLIS, INDIANA | 0.5 |
| 11-29-12 | 11-29-12 | 2012-04 FIREARMS NEXUS | EAGLE CREEK RANGE | 2 |
| 02-12-13 | 02-12-13 | 2013-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 05-06-13 | 05-07-13 | PRACTICAL PISTOL APPLICATIONS/GREAT AMERICAN GUNFIGHTS/CONCEALED CARRY | FT. WAYNE, INDIANA | 16 |
| 05-29-13 | 05-29-13 | HEART RESCUE NOW (AED AND CPR) 2013 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 06-18-13 | 06-18-13 | THE BULLETPROOF MIND:  MENTAL PREPARATION FOR COMBAT | INDIANAPOLIS, INDIANA | 7 |
| 07-02-13 | 07-02-13 | PATROL RIFLE NEXUS TRAINING 2013-03 | EAGLE CREEK RANGE | 8 |
| 07-24-13 | 07-24-13 | 2013 NEXUS CORE TRAINING | IMPD TRAINING ACADEMY | 8 |
| 08-08-13 | 08-08-13 | 2013-02 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 09-25-13 | 09-25-13 | BLOODBORNE PATHOGENS, MRSA, 2013, PART 1 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 10-29-13 | 10-29-13 | BLOODBORNE PATHOGENS, MRSA, 2013, PART 2 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 12-05-13 | 12-05-13 | INQUIRY OPERATOR IDACS RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *ROSSMAN, GEORGE PHILIP*                                      ***ID #:***          *R8118*

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 02-24-14 | 02-24-14 | INTERACT RECORDS MANAGEMENT SYSTEM BASIC ENTRY CLASS | INDIANAPOLIS, INDIANA | 8 |
| 02-25-14 | 02-25-14 | 2014-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 02-26-14 | 02-28-14 | STRUCTURE CLEARING | IMPD TRAINING ACADEMY | 24 |
| 05-30-14 | 05-30-14 | STRANGULATION: DETECTION AND INTERVENTION 2014-01 E-LEARNING | INDIANAPOLIS, INDIANA | 1 |
| 06-03-14 | 06-03-14 | NEXUS 2014-03 PATROL RIFLE TRAINING | EAGLE CREEK RANGE | 8 |
| 06-04-14 | 06-04-14 | 2014 NEXUS CORE TRAINING | IMPD TRAINING ACADEMY | 8 |
| 07-01-14 | 07-01-14 | BLUE TEAM TRAINING | INDIANAPOLIS, INDIANA | 3 |
| 07-14-14 | 07-14-14 | 2014-04 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 10-21-14 | 10-21-14 | ETHICS 2014 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 01-12-15 | 01-12-15 | STATIONARY TRAFFIC RADAR | INDIANAPOLIS, INDIANA | 8 |
| 02-02-15 | 02-02-15 | 2015 NEXUS TRAINING - ELECTRONIC CITATION AND WARNING SYSTEM (ECWS)/FIT TEST/INTERACT MOBILE (I-MOBILE) | IMPD TRAINING ACADEMY | 8 |
| 04-06-15 | 04-06-15 | 2015-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 06-21-15 | 06-21-15 | ALZHEIMER'S AWARENESS 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 1 |
| 06-23-15 | 06-23-15 | 2015-03 PATROL RIFLE NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 08-05-15 | 08-05-15 | INDIANA STATUTES 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 0.75 |
| 08-19-15 | 08-19-15 | 2015 NEXUS CORE TRAINING | INDIANAPOLIS, INDIANA | 8 |
| 10-21-15 | 10-21-15 | MIRANDA AND INTERROGATION 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 0.75 |
| 10-28-15 | 10-28-15 | DISCIPLINARY MATRIX 2015 E-LEARNING | INDIANAPOLIS, INDIANA | 0.5 |
| 12-21-15 | 12-21-15 | IDACS INQUIRY OPERATOR RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |
| 01-18-16 | 01-18-16 | 2016-01 FIREARMS NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 02-24-16 | 02-24-16 | ACTIVE SHOOTER: PHASES AND PREVENTION ONLINE COURSE #ACTS104 | INDIANAPOLIS, INDIANA | 1 |
| 03-28-16 | 03-28-16 | RESPONDING TO PEOPLE WITH MENTAL ILLNESS ONLINE COURSE #EMOP104 | INDIANAPOLIS, INDIANA | 2 |
| 06-06-16 | 06-06-16 | LAW ENFORCEMENT AND THE LGBTQ COMMUNITY ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.17 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** ROSSMAN, GEORGE PHILIP  **ID #:**  R8118

| Start | End | Class Name | Location | Credits |
|-------|-----|------------|----------|---------|
| 06-13-16 | 06-13-16 | 2016 PATROL RIFLE NEXUS TRAINING | EAGLE CREEK RANGE | 8 |
| 07-14-16 | 07-14-16 | AMBUSH AWARENESS AND PREPARATION ONLINE COURSE #ACTS106 | INDIANAPOLIS, INDIANA | 1 |
| 07-15-16 | 07-15-16 | LEGAL UPDATE 2016 ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.5 |
| 10-04-16 | 10-04-16 | DISTRACTED DRIVING: UNDERSTANDING THE DISTRACTED BRAIN ONLINE COURSE #DIST102 | INDIANAPOLIS, INDIANA | 2 |
| 10-07-16 | 10-07-16 | 2016 IMPD ETHICS IN LAW ENFORCEMENT ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 10-29-16 | 10-29-16 | ELECTRONIC SEARCH WARRANT PROCEDURE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.5 |
| 11-07-16 | 11-07-16 | PROBABLE CAUSE E-SIGNATURE INSTRUCTIONS ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 11-16-16 | 11-16-16 | IACP AMBUSH FACT SHEET ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 11-29-16 | 11-29-16 | 2016-02 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 02-22-17 | 02-22-17 | SIDS CONTINUING EDUCATION - BABY SAFE SLEEP FOR FIRST RESPONDERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.75 |
| 04-04-17 | 04-04-17 | IMPD NARCAN IN-SERVICE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 04-04-17 | 04-04-17 | CARFENTANIL AWARENESS 2017 ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.25 |
| 05-23-17 | 05-23-17 | 2017-01 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 06-06-17 | 06-06-17 | IMPD BALLISTIC HELMET FITTING ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.33 |
| 06-28-17 | 06-28-17 | 2017 PATROL RIFLE IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 06-29-17 | 06-29-17 | AUTISM AND FIRST RESPONDERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.33 |
| 07-26-17 | 07-26-17 | 2017 ETHICS RECERTIFICATION ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.5 |
| 09-29-17 | 09-29-17 | PUBLIC SAFETY MENTAL HEALTH FIRST AID | IMPD TRAINING ACADEMY | 8 |
| 10-25-17 | 10-25-17 | 2017 IMPD EVO 1 IN-SERVICE ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-03-17 | 11-03-17 | USE OF FORCE-ROLL CALL TRAINING-SESSION 1 | INDIANAPOLIS, INDIANA | 0.25 |
| 11-06-17 | 11-06-17 | 2017 IMPD FIRST AID UPDATE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.58 |
| 11-13-17 | 11-13-17 | 2017-02 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 11-19-17 | 11-19-17 | POLICE AND DOG ENCOUNTERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** *ROSSMAN, GEORGE PHILIP*  **ID #:**  *R8118*

| Start | End | Class Name | Location | Credits |
|-------|-----|------------|----------|---------|
| 11-19-17 | 11-19-17 | USE OF FORCE-ROLL CALL TRAINING-SESSION 2 | INDIANAPOLIS, INDIANA | 0.25 |
| 11-21-17 | 11-21-17 | IDACS INQUIRY OPERATOR RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |
| 11-24-17 | 11-24-17 | DEADLY CALLS AND FATAL ENCOUNTERS ONLINE COURSE | INDIANAPOLIS, INDIANA | 1.25 |
| 12-03-17 | 12-03-17 | IMPD POINT BLANK ARMOR PLATE ISSUANCE ONLINE COURSE | INDIANAPOLIS, INDIANA | 0.17 |
| 12-10-17 | 12-10-17 | AN INTRODUCTION TO COMMUNICATION, DE-ESCALATION AND COMPLIANCE ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 12-22-17 | 12-22-17 | 2017 IMPD EVO 2 IN-SERVICE ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 03-21-18 | 03-21-18 | 2018-01 INTEGRATED USE OF FORCE TRAINING | EAGLE CREEK RANGE | 8 |
| 07-03-18 | 07-03-18 | 2018 PATROL RIFLE IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 09-11-18 | 09-11-18 | SEXUAL HARASSMENT - IMPD ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 10-09-18 | 10-09-18 | MOTOROLA MOBILE TRAINING | IMPD TRAINING ACADEMY | 4 |
| 10-23-18 | 10-23-18 | PROFESSIONAL POLICE DRIVING: EVO 2018 PART 1. ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-05-18 | 11-05-18 | 2018-02 INTEGRATED USE OF FORCE TRAINING | EAGLE CREEK RANGE | 8 |
| 11-14-18 | 11-14-18 | IMPD EVO IN-SERVICE 2018 PART 2. ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 11-28-18 | 11-28-18 | HUMAN TRAFFICKING IN INDIANA IMPD 2018 ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 04-03-19 | 04-03-19 | 2019-01 INTEGRATED USE OF FORCE TRAINING | EAGLE CREEK RANGE | 8 |
| 05-13-19 | 05-13-19 | MOTOROLA RECORDS MANAGEMENT SYSTEM | IMPD TRAINING ACADEMY | 7 |
| 05-27-19 | 05-27-19 | 2019 PATROL RIFLE TRAINING | EAGLE CREEK RANGE | 8 |
| 06-24-19 | 06-27-19 | INTERNATIONAL POLICE MOUNTAIN BIKE ASSOCIATION POLICE CYCLIST COURSE | INDIANAPOLIS, INDIANA | 32 |
| 09-10-19 | 09-10-19 | 2019-02 INTEGRATED TRAINING: FIREARMS (4 HRS.)/USE OF FORCE (4 HRS.) | EAGLE CREEK RANGE | 8 |
| 10-08-19 | 10-08-19 | DEFENSIVE DRIVING PRINCIPLES: EVO 2019 PART 1. ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 10-09-19 | 10-09-19 | IDACS INQUIRY OPERATOR RECERTIFICATION | IMPD TRAINING ACADEMY | 3 |
| 10-22-19 | 10-22-19 | FAIR & IMPARTIAL POLICING: PATROL TRAINING | INDIANAPOLIS, INDIANA | 7 |

# Indianapolis Metropolitan Police Department Training Record

**Name:** ROSSMAN, GEORGE PHILIP                                **ID #:**     R8118

| Start | End | Class Name | Location | Credits |
|-------|-----|-----------|----------|---------|
| 11-22-19 | 11-22-19 | AWR-140-W INTRODUCTION TO RADIOLOGICAL/NUCLEAR WMD OPERATIONS ONLINE TRAINING | INDIANAPOLIS, INDIANA | 4 |
| 11-23-19 | 11-23-19 | RECOGNIZING AND RESPONDING TO DOMESTIC VIOLENCE IMPD 2019 ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 11-29-19 | 11-29-19 | IMPD VEHICLE PURSUITS AND POLICY CHANGE 2019 ONLINE COURSE | INDIANAPOLIS, INDIANA | 1 |
| 03-09-20 | 03-09-20 | 2020 ACADEMY SPRING IN-SERVICE TRAINING | IMPD TRAINING ACADEMY | 7 |
| 06-30-20 | 06-30-20 | 2020 FAIR AND IMPARTIAL ANNUAL REVIEW | INDIANAPOLIS, INDIANA | 0 |
| 07-01-20 | 07-01-20 | 2020 INTEGRATED USE OF FORCE - PRACTICALS | IMPD TRAINING ACADEMY | 3 |
| 07-01-20 | 07-01-20 | 2020 EVO ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 07-01-20 | 07-01-20 | 2020 USE OF FORCE ONLINE COURSE | INDIANAPOLIS, INDIANA | 2 |
| 08-28-20 | 08-28-20 | STANDARD OPERATING PROCEDURE FOR BODY WORN CAMERA | INDIANAPOLIS, INDIANA | 4 |
| 09-02-20 | 09-02-20 | 2020 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 8 |
| 09-03-20 | 09-03-20 | 2020 USE OF FORCE POLICY UDATE | IMPD TRAINING ACADEMY | 2 |
| 02-04-21 | 02-04-21 | 2021 FIREARMS IN-SERVICE TRAINING | EAGLE CREEK RANGE | 7 |
| 05-21-21 | 05-25-21 | 2021 ACADEMY SPRING IN-SERVICE TRAINING | INDIANAPOLIS, INDIANA | 7 |